**UNITED STATES of America,**
**Plaintiff-Appellee**

v.

**Dondell PEA, Defendant-Appellant**

**No. 17-30163**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Filed January 17, 2018

Camille Ann Domingue, Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Louisiana, Lafayette, LA, for Plaintiff-Appellee

John Broocks Greer, III, Broocks Greer, L.L.C., Shreveport, LA, for Defendant-Appellant

Before REAVLEY, PRADO, and GRAVES, Circuit Judges.

PER CURIAM:*

Dondell Pea appeals the 240-month mandatory minimum sentence imposed fol-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

lowing his guilty plea conviction of possession with intent to distribute 50 grams or more of methamphetamine. He argues that his sentence violates the Eighth Amendment's prohibition against cruel and unusual punishment because it is grossly disproportionate to his offense and because the mandatory minimum was enhanced based on a purportedly insignificant prior conviction for a felony drug offense.

Reviewing this preserved issue de novo, we find no constitutional error. *United States v. Mills*, 843 F.3d 210, 217 (5th Cir. 2016), *cert. denied*, —— U.S. ——, 137 S.Ct. 1601, 197 L.Ed.2d 726 (2017). Pea's 240-month sentence was not grossly disproportionate to the severity of his controlled substance offense. *See Mills*, 843 F.3d at 217; *United States v. Helm*, 502 F.3d 366, 368 (5th Cir. 2007). Accordingly, the 240-month sentence was not unconstitutionally cruel and unusual, regardless of the fact that it was the mandatory minimum sentence. *See Harmelin v. Michigan*, 501 U.S. 957, 995, 111 S.Ct. 2680, 115 L.Ed.2d 836 (1991).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.